Lakeside High School
**Column Management and Greenspace**

Summary

**LAKESIDE HIGH SCHOOL STORM DAMAGE REPAIR**
**Ashtabula, Ohio**

| Storm Damage Replacement Opinion of Probable Construction Cost | | | | | Summary |
|---|---|---|---|---|---|

**BASE BID CONSTRUCTION COSTS**

Replacement Cost

| | | | | | |
|---|---|---|---|---|---|
| Back of Building | 49,381 | GSF $ | 237.72 | $ | 11,738,978 |
| Classroom Wings | 121,798 | GSF $ | 334.15 | $ | 40,698,968 |
| Site Development | | | | $ | 3,946,582 |
| **Total Base Bid Construction Costs** | 171,179 | GSF $ | 329.39 | **$** | **56,384,528** |

**ALTERNATES:**                                                                              N/A

**CLARIFICATIONS & QUALIFICATIONS:**

The storm damage replacement opinion of probable cost is based on narratives prepared by the office of Column Management received June, 2025, and drawings prepared by the office of MKC Associates dated June 4, 2004.
The estimate is predicated on typical market conditions for a public school project located in northeastern Ohio and assumes the receipt of four or more competitive bids from qualified contractors.
The estimate is predicated upon the receipt of multiple bids through a construction manager with appropriate levels of competition at the subcontract and materials vendor levels. Single or limited source selection of prime or major sub contractors, materials, equipment or systems packages will adversely impact the estimate.
After a maximum of four months, the estimate should be updated to reflect current market conditions.

The estimate is based on current information, and the scope should be reviewed to ensure that our interpretation of the drawings and other information is correct.
The cost estimate should be updated as the design evolves and is completed.
The cost estimate represents our opinion of probable construction cost for this project.
We have exercised due professional diligence in the preparation of the estimate; and, since we have no control over final design decisions, contractor and vendor bidding strategies and market conditions, no guarantee is given or implied with the estimate.

*The Estimate Excludes:*
Costs for building foundations,
Sitework other than shown in the body of the estimate,
Furnishings and equipment other than those shown in the body of the estimate,
Hazardous material removal and abatement,
Utilities companies connection/service charges,
Construction contingencies,
A/E & IH Costs Associated With Forensic Investigation and
Ongoing water mitigation efforts

Lakeside High School

**Column Management and Greenspace**

| Depreciation Amount | | Actual Cash Value | |
|---|---|---|---|
| $ | 1,471,025 | $ | 10,267,953 |
| $ | 6,320,183 | $ | 34,378,785 |
| $ | 676,143 | $ | 3,270,440 |
| **$** | **8,467,351** | **$** | **47,917,177** |

Lakeside High School                                                                    Back of Building
**Column Management and Greenspace**

**LAKESIDE HIGH SCHOOL STORM DAMAGE REPAIR**

| Ashtabula, Ohio | | | *Total GSF* | *49,381* |
|---|---|---|---|---|
| Storm Damage Replacement Opinion of Probable Construction Cost | | | | **Back of Building** |
| | **%** | | **System Cost/GSF** | **Replacement Cost** |
| Division 01 - General Requirements | | | | 270,217 |
| Division 02 - Existing Conditions | 11.37% | $ | 23.04 | 1,137,755 |
| Division 03 - Concrete | 0.07% | $ | 0.14 | 7,036 |
| Division 04 - Masonry | 0.50% | $ | 1.01 | 50,000 |
| Division 05 - Metals | 13.21% | $ | 26.77 | 1,321,744 |
| Division 06 - Wood, Plastics, and Composites | 6.40% | $ | 12.97 | 640,701 |
| Division 07 - Thermal and Moisture Protection | 5.21% | $ | 10.55 | 521,207 |
| Division 08 - Openings | 3.11% | $ | 6.31 | 311,633 |
| Division 09 - Finishes | 10.43% | $ | 21.13 | 1,043,646 |
| Division 10 - Specialties | 0.87% | $ | 1.76 | 86,766 |
| Division 11 - Equipment | 0.13% | $ | 0.27 | 13,400 |
| Division 12 - Furnishings | 3.08% | $ | 6.25 | 308,631 |
| Division 13 - Special Construction | 0.00% | $ | - | - |
| Division 14 - Conveying Equipment | 0.00% | $ | - | - |
| Division 21 - Fire Suppression | 2.69% | $ | 5.46 | 269,620 |
| Division 22 - Plumbing | 5.75% | $ | 11.66 | 575,602 |
| Division 23/25 - HVAC, Integrated Automation | 13.15% | $ | 26.66 | 1,316,268 |
| Division 26 - Electrical | 11.66% | $ | 23.62 | 1,166,395 |
| Division 27 - Communications | 1.41% | $ | 2.86 | 141,476 |
| Division 28 - Electronic Safety and Security | 0.95% | $ | 1.93 | 95,351 |
| Division 31 - Earthwork | 0.00% | $ | - | - |
| Division 32 - Exterior Improvements | 0.00% | $ | - | - |
| Division 33 - Utilities | 0.00% | $ | - | - |
| **Sub Total - Construction Hard Cost** | *92.72%* | **$** | *187.87* | **9,277,447** |
| Contractor's Payment & Performance Bonds | 0.80% | *0.74%* | *$* | *1.50* | 74,220 |
| Design Contingency | 0.00% | | *$* | *-* | - |
| Escalation/Bid Market Uncertainty | 7.00% | *6.54%* | *$* | *13.26* | 654,617 |
| **Construction Hard Cost** | | *100.0%* | *$* | *202.63* | **10,006,283** |
| CM General Conditions/General Requirements | | *3.01%* | *$* | *6.10* | 301,000 |
| | | | *$* | *208.73* | **$ 10,307,283** |
| CMR Construction Contingency | 3.00% | *10.30%* | *$* | *6.26* | 309,219 |
| Commisioning | 3.00% | *0.00%* | *$* | *1.86* | 91,747.94 |
| Project Soft Costs | 10% | *10.30%* | *$* | *20.87* | 1,030,728 |
| **Construction Hard and Soft Cost Including Contingencies** | | | *$* | *237.72* | **$ 11,738,978** |

**Lakeside High School**
**Column Management and Greenspace**

Back of Building

## DIVISION 01 - GENERAL REQUIREMENTS

| Subcontractor general requirements | 3.00% | of | 9,007,230 | 270,217 |
|---|---|---|---|---|
| | | | | **270,217** |

## DIVISION 02 - EXISTING CONDITIONS

**Exterior:**

| | | | | |
|---|---|---|---|---|
| Build temporary protective scaffold over Elec Room | 1 | LS | 87200 | 87,200 |
| Build temporary protective scaffold over Mech Room | 1 | LS | 485,000.00 | 485,000 |
| Remove roof structure | 49,381 | SF | 3.50 | 172,834 |
| Remove roofing | 49,381 | SF | 2.75 | 135,798 |
| Remove exterior veneer full height - main entrance | 80 | LF | 45.00 | 3,600 |
| Remove exterior storefront | 204 | SF | 6.00 | 1,224 |
| Remove exterior windows | 174 | LF | 36.00 | 6,264 |
| Remove exterior doors, frames, and hardware | 19 | EA | 95.00 | 1,805 |
| Miscellaneous demolition and removals | 1 | LS | 40,000.00 | 40,000 |

**Exterior:**

| | | | | |
|---|---|---|---|---|
| Remove slab on grade/foundations | | | | N/A |
| Remove/salvage interior doors and hardware | 91 | EA | 114.00 | 10,374 |
| Remove acoustical panels | 110 | SF | 45.00 | 4,950 |
| Remove flooring | 42,843 | SF | 1.50 | 64,265 |
| Remove ceilings | 44,788 | SF | 1.25 | 55,985 |
| Remove drywall ceilings and soffits | 4,593 | SF | 2.50 | 11,483 |
| Remove bulkheads | 657 | LF | 15.00 | 9,855 |
| Remove toilet accessories - gang restrooms | 25 | EA | 350.00 | 8,750 |
| Remove toilet accessories - single restrooms | 4 | EA | 200.00 | 800 |
| Remove lockers | 12 | EA | 22.50 | 270 |
| Remove markerboards and tackboards | 296 | LF | 3.50 | 1,036 |
| Remove casework | 1,147 | LF | 12.00 | 13,764 |
| Remove/salvage kitchen equipment | 1 | LS | 2,500.00 | 2,500 |
| Miscellaneous demolition and removals | 1 | LS | 20,000.00 | 20,000 |
| | | | | **1,137,755** |

## DIVISION 03 - CONCRETE

| **Concrete Wall Footings:** | | | | Existing |
|---|---|---|---|---|
| **Concrete Foundation Walls:** | | | | Existing |
| **Concrete Column Bases & Piers:** | | | | Existing |
| **Elevator Pits:** | | | | Existing |
| **Concrete Slab On Grade:** | | | | Existing |

**Floor Coatings & Sealers:**

| Curing and sealing compound | 9,020 | SF | 0.78 | 7,036 |
|---|---|---|---|---|
| | | | | **7,036** |

## DIVISION 04 - MASONRY

| **Masonry Repair** | 1 | LS | 50000 | **50,000** |
|---|---|---|---|---|
| | | | | **50,000** |

**Lakeside High School**
**Column Management and Greenspace**

Back of Building

## DIVISION 05 - METALS

**Floor Frame:**                                                                        Existing

**Roof Frame:**

| | | | | |
|---|---:|---|---:|---:|
| Structural steel beams, channels, angles and plates | 51 | TON | 5,586.00 | 284,886 |
| Columns | | | | Included |
| Connections and miscellaneous steel | 5 | TON | 5,586.00 | 27,930 |
| Open web steel joists | | | | N/A |
| Light gauge metal roof truss | 50,545 | SF | 14.25 | 720,266 |
| Add for overbuild | 1,996 | SF | 14.25 | 28,443 |
| 1 1/2" 22 gauge  metal roof deck | 51,682 | SF | 5.04 | 260,219 |

**Miscellaneous Steel Fabrications:**

| | |
|---|---:|
| Miscellaneous iron/fasteners - exterior | Existing |
| Miscellaneous iron/fasteners - interior | Existing |

**Metal Pan Stairs:**                                                                 Existing
                                                                                  _____
                                                                                   **1,321,744**

## DIVISION 06 - WOOD, PLASTICS, AND COMPOSITES

**Roofing Blocking:**

| | | | | |
|---|---:|---|---:|---:|
| Treated wood blocking | 813 | LF | 6.62 | 5,385 |
| Plywood sheathing - fire retardant | 138,774 | SF | 3.66 | 507,913 |

**Rough Carpentry:**

| | | | | |
|---|---:|---|---:|---:|
| Miscellaneous rough carpentry - exterior | 49,381 | SF | 0.90 | 44,443 |
| Miscellaneous rough carpentry - interior | 49,381 | SF | 1.20 | 59,257 |

**Finish Carpentry:**

| | | | | |
|---|---:|---|---:|---:|
| Miscellaneous finished carpentry/trim | 49,381 | SF | 0.48 | 23,703 |

                                                                                  _____
                                                                                   **640,701**

## DIVISION 07 - THERMAL AND MOISTURE PROTECTION

**Membrane Roofing Systems:**

| | | | | |
|---|---:|---|---:|---:|
| Membrane roofing | 5,424 | SF | 6.41 | 34,781 |
| Roof board insulation (2) layers 1 1/2" thick polyiso | 5,424 | SF | 2.99 | 16,231 |
| Add for tapered insulation | 2,024 | SF | 3.80 | 7,691 |
| Coverboard | | | | N/A |
| Vapor barrier | | | | N/A |
| Membrane edge flashing | 685 | LF | 8.88 | 6,085 |
| Aluminum roof expansion assemblies | 271 | LF | 37.53 | 10,169 |
| Flash roof drains | 14 | EA | 104.50 | 1,463 |
| Miscellaneous sheet metal flashings | 1 | LS | 4,750.00 | 4,750 |

**Lakeside High School**
**Column Management and Greenspace**

Back of Building

## DIVISION 07 - THERMAL AND MOISTURE PROTECTION (Continued)

**Sloped Roofing System:**

| | | | | |
|---|---|---|---|---|
| Asphalt shingles | 46,258 | SF | 4.04 | 186,767 |
| Roofing felt | 46,258 | SF | 0.33 | 15,381 |
| Roof board insulation (2) layers 1 1/2" thick polyiso | 5,995 | SF | 2.99 | 17,940 |
| Blown-in insulation - 9" cellulose | 39,061 | SF | 2.04 | 79,782 |
| Ice and water shield - 54" | 17,418 | SF | 2.12 | 36,900 |
| Drip edge flashing | 819 | LF | 5.27 | 4,318 |
| Ridge cap | 188 | LF | 10.55 | 1,982 |
| Hip flashing | 698 | LF | 10.55 | 7,360 |
| Valley flashing | 454 | LF | 15.42 | 7,000 |
| Counterflashing | 329 | LF | 17.30 | 5,692 |
| Step flashing | 372 | LF | 23.32 | 8,676 |
| Soffits | 2,505 | SF | 14.73 | 36,886 |
| Prefinished metal fascia | 819 | LF | 16.96 | 13,888 |
| Prefinished aluminum gutters | 750 | LF | 12.11 | 9,084 |
| Prefinished aluminum downspouts | 767 | LF | 10.93 | 8,379 |
| | | | | **521,207** |

## DIVISION 08 - OPENINGS

**Exterior Prefinished Aluminum Entry Doors, Frames & Windows:**

| | | | | |
|---|---|---|---|---|
| Aluminum storefront | 204 | SF | 75.00 | 15,300 |
| Aluminum windows w/integral blinds | 1,004 | SF | 110.00 | 110,440 |
| Add for operable windows | 37 | EA | 385.00 | 14,245 |
| Aluminum doors, frames and hardware - 3'0"x7'0" | 2 | EA | 4,417.90 | 8,836 |
| Aluminum doors, frames and hardware - 6'0"x7'0" | 6 | PR | 8,525.80 | 51,155 |

**Interior Aluminum Doors, Frames & Hardware:**       Existing

**Hollow Metal Doors, Frames & Hardware:**

| | | | | |
|---|---|---|---|---|
| Install salvaged doors in existing frames | 91 | EA | 127.00 | 11,557 |
| Hardware | 91 | EA | 1,100.00 | 100,100 |
| | | | | **311,633** |

## DIVISION 09 - FINISHES

**Exterior Metal Stud Framing:**       N/A
**Metal Stud & Drywall - Interior:**       N/A

**Acoustical Ceilings:**

| | | | | |
|---|---|---|---|---|
| Acoustic tile ceilings | 23,388 | SF | 6.44 | 150,502 |
| Acoustic tile ceilings - washable | 3,666 | SF | 7.03 | 25,768 |
| Acoustic tile ceilings - music | 6,380 | SF | 7.59 | 48,424 |
| Acoustic tile ceilings - media center | 6,093 | SF | 8.97 | 54,624 |

**Metal Framed Drywall Ceilings, Bulkheads & Soffits:**

| | | | | |
|---|---|---|---|---|
| Suspended drywall ceilings | 3,780 | SF | 9.68 | 36,590 |
| Drywall ceilngs attached to underside of trusses | 39,061 | SF | 6.05 | 236,319 |
| Bulkheads and soffits | 49,381 | SF | 2.04 | 100,490 |

**Blundall Associates, Inc.**
July 8, 2025

Lakeside High School
**Column Management and Greenspace**                                                     Back of Building

**DIVISION 09 - FINISHES (Continued)**

**Ceiling Painting/Coatings:**
| | | | | |
|---|---|---|---|---|
| Paint drywall/plaster ceilings | 3,780 | SF | 1.26 | 4,763 |
| Paint bulkheads and soffits | 49,381 | SF | 0.18 | 8,889 |
| Paint exposed structure | 3,413 | SF | 1.38 | 4,710 |

**Painting:**
| | | | | |
|---|---|---|---|---|
| Paint concrete block | 80,562 | SF | 1.32 | 106,342 |
| Paint concrete block - epoxy | 4,914 | SF | 2.28 | 11,204 |
| Paint drywall | 567 | SF | 0.84 | 476 |
| Prep/paint existing hollow metal door frames | 59 | EA | 82.80 | 4,885 |
| Miscellaneous painting/accent paint | 1 | LS | 18,000.00 | 18,000 |

**Ceramic Wall Tile:**                                                                   None Indicated

**Acoustical Treatment:**
| | | | | |
|---|---|---|---|---|
| Acoustical treatment - allowance | 1 | LS | 36,000.00 | 36,000 |

**Resilient Flooring:**
| | | | | |
|---|---|---|---|---|
| Carpet tile | 1,176 | SY | 44.00 | 51,744 |
| Vinyl composition tile | 16,818 | SF | 4.68 | 78,624 |
| Vinyl composition tile - non-slip | 183 | SF | 5.23 | 956 |
| Sheet vinyl | 130 | SF | 10.45 | 1,359 |
| Rubber base - 4" | 6,534 | LF | 2.66 | 17,394 |

**Tile & Terrazzo:**
| | | | | |
|---|---|---|---|---|
| Ceramic floor tile | 1,638 | SF | 20.90 | 34,234 |
| Ceramic floor tile base | 543 | LF | 20.90 | 11,349 |
| Quarry tile | | | | Existing |
| Quarry tile base | | | | Existing |
| | | | | **1,043,646** |

**DIVISION 10 - SPECIALTIES**

**Toilet Partitions & Screens - Solid Polymer:**
| | | | | |
|---|---|---|---|---|
| Standard | 11 | EA | 1,840.00 | 20,240 |
| Handicap | 6 | EA | 1,955.00 | 11,730 |
| Urinal screens | 2 | EA | 530.94 | 1,062 |

**Toilet Accessories - Stainless Steel:**
| | | | | |
|---|---|---|---|---|
| Toilet paper dispenser | 23 | EA | 113.45 | 2,609 |
| Mirrors - 18"x36" | 22 | EA | 128.04 | 2,817 |
| Grab bars - 36"/42", straight | 20 | EA | 83.77 | 1,675 |
| Grab bars - 18", vertical | 10 | EA | 66.62 | 666 |
| Liquid soap dispensers | 34 | EA | 119.12 | 4,050 |
| Napkin disposal | 12 | EA | 281.75 | 3,381 |
| Paper towel dispenser | 22 | EA | 112.57 | 2,477 |
| Mop strips | 3 | EA | 133.86 | 402 |
| Changing station | 3 | EA | 778.55 | 2,336 |

Lakeside High School                                                      Back of Building
**Column Management and Greenspace**

**DIVISION 10 - SPECIALTIES (Continued)**

| | | | | |
|---|---|---|---|---|
| **Signage & Directories:** | | | | Existing |
| **Fire Extinguishers & Cabinets:** | | | | Existing |
| **Visual Display Boards:** | | | | |
| Markerboards and tackboards | 296 | LF | 97.75 | 28,934 |
| **Lockers:** | | | | |
| Lockers - 12"x12"x72" | 12 | EA | 290.46 | 3,485 |
| Add for metal locker base | 12 | LF | 30.88 | 371 |
| Add for sloped locker tops | 12 | LF | 44.33 | 532 |
| | | | | **86,766** |

**DIVISION 11 - EQUIPMENT**

| | | | | |
|---|---|---|---|---|
| **Residential Appliances:** | | | | By Owner |
| **Food Service Equipment:** | | | | |
| Kitchen equipment allowance - install salvaged | 1 | LS | 5,000.00 | 5,000 |
| **Miscellaneous Equipment:** | | | | |
| Kiln/venting | 2 | EA | 4,200.00 | 8,400 |
| | | | | **13,400** |

**DIVISION 12 - FURNISHINGS**

| | | | | |
|---|---|---|---|---|
| **Furniture, Fixtures, & Equipment:** | | | | |
| FF&E allowance to store and relocate | 49,381 | SF | 1.85 | 91,355 |
| **Educational Casework:** | | | | |
| Educational casework allowance | 49,381 | SF | 4.40 | 217,276 |
| **Window Treatment:** | | | | N/A |
| | | | | **308,631** |

**DIVISION 13 - SPECIAL CONSTRUCTION**                                    **N/A**

                                                                          **-**

**DIVISION 14 - CONVEYING EQUIPMENT**                                     **N/A**

                                                                          **-**

Lakeside High School                                                                    Back of Building
**Column Management and Greenspace**

## DIVISION 21 - FIRE SUPPRESSION

**Sprinkler System:**

| | | | | |
|---|---|---|---|---|
| Remove sprinkler system | 49,381 | SF | 1.79 | 88,145 |
| Automatic sprinkler system - wet pipe system | 49,381 | SF | 3.68 | 181,475 |
| | | | | **269,620** |

## DIVISION 22 - PLUMBING

**Demolition & Removals:**

| | | | | |
|---|---|---|---|---|
| Miscellaneous plumbing demolition and removals | 49,381 | SF | 1.30 | 64,195 |
| Cutting and patching | | | | Included |

**Cold/Hot Water Service:**          Existing

**Plumbing Fixtures (Including Rough-ins):**

| | | | | |
|---|---|---|---|---|
| Water closet, wall mounted | 12 | EA | 3,284.57 | 39,415 |
| Water closet, wall mounted - install salvaged | 11 | EA | 472.50 | 5,198 |
| Urinal | 4 | EA | 2,531.52 | 10,126 |
| Urinal - install salvaged | 3 | EA | 325.50 | 977 |
| Add for automatic flush valves | | | | N/A |
| Countertop lavatories | 14 | EA | 1,183.09 | 16,563 |
| Countertop lavatories - install salvaged | 8 | EA | 325.50 | 2,604 |
| Add for automatic faucets | | | | N/A |
| Thermostatic mixing valve - lavs | 22 | EA | 310.59 | 6,833 |
| Wash fountain - 36" diameter semi-circular | 1 | EA | 7,095.06 | 7,095 |
| Thermostatic mixing valve - wash fountains | 1 | EA | 310.59 | 311 |
| Single bowl sink | 2 | EA | 1,484.90 | 2,970 |
| Art room sinks | 9 | EA | 1,857.75 | 16,720 |
| Thermostatic mixing valve - sinks | 11 | EA | 310.59 | 3,416 |
| Floor service sink | 3 | EA | 2,423.25 | 7,270 |
| Electric water cooler w/bottle filler | 3 | PR | 2,838.60 | 8,516 |
| Drinking fountain | 1 | EA | 2,218.39 | 2,218 |
| Washing machine outlet box | | | | Existing |

**Piping:**

| | | | | |
|---|---|---|---|---|
| Domestic water, sanitary waste, and vent piping | 71 | EA | 4,725.00 | 335,475 |
| Above ground piping | | | | Included |
| Underground piping | | | | Existing |
| Miscellaneous valves, fittings and accessories | | | | Included |
| Pipe insulation | | | | Included |
| Grease interceptor | | | | Existing |
| Floor drain | 2 | EA | 485.01 | 970 |
| Floor sink | 4 | EA | 538.26 | 2,153 |
| Vents through the roof | 2 | EA | 551.25 | 1,103 |

**Storm Water Removal System:**          N/A

**Natural Gas & Compressed Air Systems:**

| | | | | |
|---|---|---|---|---|
| Gas piping allowance | 1 | LS | 7,350.00 | 7,350 |
| Compressed air system allowance | 1 | LS | 21,000.00 | 21,000 |

**Blundall Associates, Inc.**
July 8, 2025

Lakeside High School                                                                        Back of Building
**Column Management and Greenspace**

**DIVISION 22 - PLUMBING (Continued)**

**Miscellaneous Plumbing:**

| | | | | |
|---|---|---|---|---|
| Kitchen plumbing piping/connections | 1 | LS | 10,500.00 | 10,500 |
| Pipe ID, charts, system testing etc. | 1 | LS | 2,625.00 | 2,625 |
| | | | | **575,602** |

**DIVISION 23/25 - HVAC, INTEGRATED AUTOMATION**

**Demolition & Removals:**

| | | | | |
|---|---|---|---|---|
| Miscellaneous hvac demolition and removals | 49,381 | SF | 2.75 | 135,798 |
| Cutting and patching | | | | Included |

**Hydronic Heating Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Hydronic heating equipment | | | | Existing |
| Cabinet heaters | 4 | EA | 1,539.18 | 6,157 |
| Unit heaters | 3 | EA | 965.88 | 2,898 |
| Fin tube radiation | 25 | LF | 128.75 | 3,219 |
| Coil piping kits | 12 | EA | 330.20 | 3,962 |
| Heating water piping | 49,381 | SF | 2.65 | 130,860 |
| Heating water pipe insulation | 49,381 | SF | 1.40 | 69,133 |

**Liquid Cooling Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Liquid cooling equipment | | | | Existing |
| Chilled water piping | 49,381 | SF | 1.25 | 61,726 |
| Chilled water pipe insulation | 49,381 | SF | 0.40 | 19,752 |

**Air Handling Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Air handling units | | | | Existing |
| Exhaust fans | 22 | EA | 2,574.60 | 56,641 |
| Variable air volume boxes | 13 | EA | 1,120.50 | 14,567 |
| Variable air volume boxes - fan-powered | 21 | EA | 1,550.00 | 32,550 |
| Coil piping kits | 34 | EA | 377.26 | 12,827 |
| Ductwork | 22,495 | LBS | 13.40 | 301,433 |
| Dampers and duct accessories | 1 | LS | 45,250.00 | 45,250 |
| Duct insulation | 19,575 | SF | 4.40 | 86,130 |
| Grilles and diffusers | 49,381 | SF | 1.05 | 51,850 |
| Prefinished aluminum louvers | | | | Existing |
| Roof ventilators | 4 | EA | 6,500.00 | 26,000 |

**Electric Heating Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Electric unit heaters | 1 | EA | 1,203.16 | 1,203 |

**Temperature Control, Testing & Balancing:**

| | | | | |
|---|---|---|---|---|
| Air test and balance | 49,381 | SF | 0.60 | 29,629 |
| Water test and balance | 49,381 | SF | 0.35 | 17,283 |
| Temperature control system DDC | 49,381 | SF | 4.20 | 207,400 |
| | | | | **1,316,268** |

Lakeside High School                                                          Back of Building
**Column Management and Greenspace**

## DIVISION 26 - ELECTRICAL

**Demolition & Removals:**

| | | | | |
|---|---|---|---|---|
| Miscellaneous electrical demolition and removals | 49,381 | SF | 1.75 | 86,417 |
| Cutting and patching | | | | Included |

**Service Entry, Main Switchboard, Medium Voltage Distribution:**

| | | | | |
|---|---|---|---|---|
| Panels and transformers | | | | Existing |
| New feeders for existing panels and trasformers | 20 | EA | 8,625.00 | 172,500 |

**Grounding & Lightning Protection:** Existing
**Emergency Power System:** Existing

**Branch Power Distribution:**

| | | | | |
|---|---|---|---|---|
| Duplex receptacles - tamper resistant | 282 | EA | 88.39 | 24,926 |
| Duplex receptacles - GFI tamper resistant | 94 | EA | 221.71 | 20,841 |
| Duplex receptacles - GFI weatherproof tamper resistar | 11 | EA | 100.63 | 1,107 |
| Quadraplex receptacles - tamper resistant | 17 | EA | 105.06 | 1,786 |
| Special purpose outlets | 1 | EA | 276.00 | 276 |
| Circuits and connections | 405 | EA | 264.50 | 107,123 |
| Mechanical equipment/small motor connections | 49,381 | SF | 0.46 | 22,715 |

**Telecommunications System:**

| | | | | |
|---|---|---|---|---|
| Data/communication system rough-ins only | 85 | EA | 276.00 | 23,460 |
| Cable tray | 448 | LF | 27.83 | 12,468 |
| Conduit sleeves | 15 | EA | 74.27 | 1,114 |

**Lighting:**

| | | | | |
|---|---|---|---|---|
| Light fixtures, lamps and drivers | 1 | LS | 312,340.00 | 312,340 |
| Fixture A | 32 | EA | | Included |
| Fixture A1 emergency | 33 | EA | | Included |
| Fixture A2 | 133 | EA | | Included |
| Fixture A3 emergency | 17 | EA | | Included |
| Fixture A4 | 69 | EA | | Included |
| Fixture A5 emergency | 37 | EA | | Included |
| Fixture A6 | 13 | EA | | Included |
| Fixture A7 emergency | 3 | EA | | Included |
| Fixture A9 | 3 | EA | | Included |
| Fixture AA1 emergency | 1 | EA | | Included |
| Fixture AA2 | 8 | EA | | Included |
| Fixture AA3 emergency | 7 | EA | | Included |
| Fixture B | 50 | EA | | Included |
| Fixture B1 emergency | 4 | EA | | Included |
| Fixture BB | 6 | EA | | Included |
| Fixture C emergency | 1 | EA | | Included |
| Fixture D | 16 | EA | | Included |
| Fixture F | 8 | EA | | Included |
| Fixture H | 36 | EA | | Included |
| Fixture H3 | 2 | EA | | Included |
| Fixture H4 emergency | 13 | EA | | Included |
| Fixture J | 5 | EA | | Included |
| Fixture J emergency | 2 | EA | | Included |

Lakeside High School                                                        Back of Building
**Column Management and Greenspace**

## DIVISION 26 - ELECTRICAL (Continued)

| | | | | |
|---|---|---|---|---|
| Fixture N | 61 | EA | | Included |
| Fixture N1 emergency | 9 | EA | | Included |
| Fixture N2 | 39 | EA | | Included |
| Fixture N3 emergency | 9 | EA | | Included |
| Fixture P1 | 4 | EA | | Included |
| Fixture P1 emergency | 8 | EA | | Included |
| Fixture Q2 emergency | 1 | EA | | Included |
| Fixture S1 | 2 | EA | | Included |
| Fixture U | 3 | EA | | Included |
| Fixture U1 emergency | 4 | EA | | Included |
| Fixture U3 emergency | 1 | EA | | Included |
| Exit lights | 11 | EA | 273.93 | 3,013 |
| Circuits and connections | 651 | EA | 235.75 | 153,473 |
| | | | | |
| Single pole switches | 81 | EA | 64.62 | 5,234 |
| Single pole switches - dimmer | 1 | EA | 145.10 | 145 |
| Occupancy sensors, dual tech | 103 | EA | 319.00 | 32,857 |
| Circuits and connections | 185 | EA | 235.75 | 43,614 |
| **Fire Alarm System:** | | | | |
| Control panel | | | | Existing |
| Annunciator panel | 2 | EA | 1,696.25 | 3,393 |
| Duct smoke detector with remote test station | 8 | EA | 946.37 | 7,571 |
| Smoke detector | 17 | EA | 527.03 | 8,960 |
| Magnetic door holder | 4 | EA | 413.01 | 1,652 |
| Heat detector | 2 | EA | 270.47 | 541 |
| Knox box | 1 | EA | 396.75 | 397 |
| Pull station | 15 | EA | 389.38 | 5,841 |
| Speaker and strobe | 39 | EA | 533.99 | 20,826 |
| Strobe | 50 | EA | 217.01 | 10,850 |
| Conduit and wiring | 175 | EA | 345.00 | 60,375 |
| **Audio/Visual Systems:** | | | | |
| Audio/visual systems rough-ins | 49,381 | SF | 0.12 | 5,679 |
| **Security Intrusion System/Access Control System & CCTV System:** | | | | |
| Security system - rough-ins only | 31 | EA | 276.00 | 8,556 |
| CCTV system - rough-ins only | 23 | EA | 276.00 | 6,348 |
| **Site Electrical:** | | | | N/A |
| | | | | **1,166,395** |

Lakeside High School                                                    Back of Building
**Column Management and Greenspace**

## DIVISION 27 - COMMUNICATIONS

**Technology Systems Grounding & Bonding:**                                   Existing
**Technology Firestopping:**                                                  Existing

**Local Area Network:**
Network electronics                                                          Existing
Patch panels                                                                 Existing
Floor mounted rack                                                           Existing

| Item | Qty | Unit | Unit Price | Total |
|---|---|---|---|---|
| Data drops - single | 22 | EA | 247.50 | 5,445 |
| Data drops - double | 25 | EA | 360.00 | 9,000 |
| Data drops - quadruple | 12 | EA | 585.00 | 7,020 |
| Data drops - six | 7 | EA | 810.00 | 5,670 |
| S-video drops - single | 19 | EA | 157.50 | 2,993 |
| VGA drops - single | 19 | EA | 157.50 | 2,993 |
| RCA drops - triple | 19 | EA | 337.50 | 6,413 |
| Wireless access points | 55 | EA | 720.00 | 39,600 |

**Voice over IP Telephone System:**
VoIP telephone system head end equipment                     Included With Classroom Wings

**Wireless FM Clock System:**
Wireless FM clock system head end equipment                  Included With Classroom Wings

**Sound Systems:**

| Item | Qty | Unit | Unit Price | Total |
|---|---|---|---|---|
| PA system headend equipment | | | Included With Classroom Wings | |
| PA system speakers | 65 | EA | 162.00 | 10,530 |
| PA system speakers - weatherproof | 5 | EA | 369.00 | 1,845 |
| Horn speaker | 4 | EA | 279.00 | 1,116 |
| Siren | 4 | EA | 175.50 | 702 |
| Cabling | 78 | EA | 225.00 | 17,550 |

*Classroom Systems:*

| Item | Qty | Unit | Unit Price | Total |
|---|---|---|---|---|
| Classroom sound reinforcement systems | 6 | EA | 1,350.00 | 8,100 |
| Sound reinforcing recessed ceiling speakers | | | | Included |
| Cabling | | | | Included |

*Music Room Systems:*

| Item | Qty | Unit | Unit Price | Total |
|---|---|---|---|---|
| Music room sound system | 2 | EA | 11,250.00 | 22,500 |

**Site Technology:**                                                         N/A

                                                                         **141,476**

**Blundall Associates, Inc.**
July 8, 2025

Lakeside High School
**Column Management and Greenspace**

Back of Building

**DIVISION 28 - ELECTRONIC SAFETY AND SECURITY**

**Security Intrusion System/Access Control System & CCTV System:**

| | | | | |
|---|---|---|---|---|
| Security headend equipment | | | Included With Classroom Wings | |
| Intrusion control push button | 5 | EA | 220.00 | 1,100 |
| Intrusion control push button weatherproof | 1 | EA | 370.00 | 370 |
| Proximity card readers | 1 | EA | 850.00 | 850 |
| Security door contacts | 20 | EA | 275.00 | 5,500 |
| Electronic latches | 4 | EA | 475.00 | 1,900 |
| Cabling | 31 | EA | 275.00 | 8,525 |
| | | | | |
| CCTV headend equipment | | | Included With Classroom Wings | |
| Cameras - indoor | 7 | EA | 1,250.00 | 8,750 |
| Cameras - exterior wall mount | 6 | EA | 1,400.00 | 8,400 |
| Motion detectors | 10 | EA | 425.00 | 4,250 |
| Cabling | 23 | EA | 275.00 | 6,325 |
| | | | | |
| Emergency response radio system allowance | 49,381 | SF | 1.00 | 49,381 |
| | | | | **95,351** |

**DIVISION 31 - EARTHWORK**　　　　　　　　**Included With Site Development Estimate**

-

**DIVISION 32 - EXTERIOR IMPROVEMENTS**　　　**Included With Site Development Estimate**

-

**DIVISION 33 - UTILITIES**　　　　　　　　**Included With Site Development Estimate**

-

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

**LAKESIDE HIGH SCHOOL STORM DAMAGE REPAIR**
Ashtabula, Ohio

*Total GSF*        *121,798*

| Storm Damage Replacement Opinion of Probable Construction Cost | | | Classroom Wings |
|---|---|---|---|
| | **%** | **System Cost/GSF** | **Replacement Cost** |
| Division 01 - General Requirements | | | Included Below |
| Division 02 - Existing Conditions | 4.14% | $ 11.78 | 1,435,156 |
| Division 03 - Concrete | 3.44% | $ 9.78 | 1,191,711 |
| Division 04 - Masonry | 15.37% | $ 43.70 | 5,322,790 |
| Division 05 - Metals | 9.16% | $ 26.04 | 3,171,129 |
| Division 06 - Wood, Plastics, and Composites | 2.70% | $ 7.67 | 934,276 |
| Division 07 - Thermal and Moisture Protection | 3.80% | $ 10.81 | 1,317,032 |
| Division 08 - Openings | 2.99% | $ 8.49 | 1,033,967 |
| Division 09 - Finishes | 7.01% | $ 19.93 | 2,427,221 |
| Division 10 - Specialties | 2.07% | $ 5.89 | 717,743 |
| Division 11 - Equipment | 0.00% | $ - | - |
| Division 12 - Furnishings | 6.19% | $ 17.60 | 2,143,645 |
| Division 13 - Special Construction | 0.00% | $ - | - |
| Division 14 - Conveying Equipment | 0.33% | $ 0.94 | 115,000 |
| Division 21 - Fire Suppression | 1.31% | $ 3.71 | 452,108 |
| Division 22 - Plumbing | 4.55% | $ 12.94 | 1,576,620 |
| Division 23/25 - HVAC, Integrated Automation | 13.44% | $ 38.21 | 4,653,338 |
| Division 26 - Electrical | 12.87% | $ 36.59 | 4,456,934 |
| Division 27 - Communications | 2.63% | $ 7.47 | 909,747 |
| Division 28 - Electronic Safety and Security | 0.73% | $ 2.07 | 252,048 |
| Division 31 - Earthwork | 0.00% | $ - | - |
| Division 32 - Exterior Improvements | 0.00% | $ - | - |
| Division 33 - Utilities | 0.00% | $ - | - |
| **Sub Total - Construction Hard Cost** | **92.72%** | **$ 263.64** | **32,110,465** |
| Contractor's Payment & Performance Bonds        0.80% | 0.74% | $ 2.11 | 256,884 |
| Design Contingency        0.00% | | $ - | - |
| Escalation/Bid Market Uncertainty        7.00% | | $ 18.60 | 2,265,714 |
| **Construction Hard Cost** | **100.0%** | **$ 284.35** | **34,633,063** |
| CM General Conditions/General Requirements | 3.18% | $ 9.03 | 1,100,000 |
| | | $ 293.38 | $ 35,733,063 |
| CMR Construction Contingency        3.00% | 3.10% | $ 8.80 | 1,071,992 |
| Commisioning        3.00% | 0.93% | $ 2.63 | 320,607 |
| Project Soft Costs        10.00% | 10.32% | $ 29.34 | 3,573,306 |
| **Construction Hard and Soft Cost - Including Contingencies** | | **$ 334.15** | **$ 40,698,968** |

Lakeside High School                                                                    Classroom Wings
**Column Management and Greenspace**

**DIVISION 01 - GENERAL REQUIREMENTS**                                    **Included With Unit Prices**

-

**DIVISION 02 - EXISTING CONDITIONS**

**Exterior:**

| | | | | |
|---|---|---|---|---|
| Remove and haul away remaining 2 story section | 1 | LS | 425,000.00 | 425,000 |

**Exterior:**

| | | | | |
|---|---|---|---|---|
| Remove slab on grade/foundations | | | | N/A |
| Remove floor structure | 60,714 | SF | 6.50 | 394,641 |
| Remove masonry partitions | 7,678 | LF | 55.00 | 422,290 |
| Remove masonry partitions - half-wall | 40 | LF | 410.00 | 16,400 |
| Remove interior doors, frames, and hardware | 175 | EA | 95.00 | 16,625 |
| Remove interior doors, frames, and hardware | 22 | PR | 127.00 | 2,794 |
| Remove interior sidelights | 117 | LF | 35.00 | 4,095 |
| Remove interior windows | 21 | LF | 24.00 | 504 |
| Remove wall mounted handrail | 401 | LF | 7.00 | 2,807 |
| Remove flooring | 0 | SF | 1.50 | - |
| Remove ceilings | 0 | SF | 1.25 | - |
| Remove drywall ceilings and soffits | 0 | SF | 2.50 | - |
| Remove bulkheads | 0 | LF | 15.00 | - |
| Remove toilet partitions | 0 | EA | 252.00 | - |
| Remove urinal screens | 0 | EA | 85.00 | - |
| Remove toilet accessories - gang restrooms | 0 | EA | 350.00 | - |
| Remove toilet accessories - single restrooms | 0 | EA | 200.00 | - |
| Remove lockers | 0 | EA | 22.50 | - |
| Remove markerboards and tackboards | 0 | LF | 3.50 | - |
| Remove ceiling curtain track and curtain | 0 | LF | 4.50 | - |
| Remove operable partitions | 0 | LF | 50.00 | - |
| Remove casework | 0 | LF | 12.00 | - |
| Miscellaneous demolition and removals | 1 | LS | 150,000.00 | 150,000 |
| | | | | **1,435,156** |

**DIVISION 03 - CONCRETE**

| | | | | |
|---|---|---|---|---|
| **Concrete Wall Footings:** | | | | Existing |
| **Concrete Foundation Walls:** | | | | Existing |
| **Concrete Column Bases & Piers:** | | | | Existing |
| **Elevator Pits:** | | | | Existing |
| **Concrete Slab On Grade:** | | | | Existing |

**Concrete Pan Fill:**

| | | | | |
|---|---|---|---|---|
| Concrete fill | 1,238 | SF | 18.40 | 22,773 |

**Precast Structural Concrete:**

| | | | | |
|---|---|---|---|---|
| Precast concrete planks - floor, 8" | 1,448 | SF | 18.20 | 26,354 |

**Lakeside High School**
**Column Management and Greenspace**

Classroom Wings

## DIVISION 03 - CONCRETE (Continued)

**Cast In Place Concrete:**

| | | | | |
|---|---|---|---|---|
| Concrete slab on deck | 967 | CY | 305.50 | 295,419 |
| Slab forming/finishing labors | 57,866 | SF | 3.09 | 179,037 |
| Welded wire mesh | 121,500 | SF | 1.14 | 138,996 |
| Concrete slab on grade | 60,750 | SF | 7.15 | 434,363 |

**Floor Coatings & Sealers:**

| | | | | |
|---|---|---|---|---|
| Curing and sealing compound | 121,500 | SF | 0.78 | 94,770 |
| | | | | **1,191,711** |

## DIVISION 04 - MASONRY

**Masonry Foundations - Fully Grouted:**                                        Existing

**Exterior Masonry:**

| | | | | |
|---|---|---|---|---|
| Utility brick veneer | 27,462 | SF | 28.92 | 794,201 |
| Split-face concrete block veneer | 8,812 | SF | 25.98 | 228,936 |
| Add for lipped brick | 92 | LF | 3.92 | 361 |
| Miscellaneous masonry veneer detailing | 1 | LS | 240,000.00 | 240,000 |
| Limestone accents | | | | Included |
| 4" concrete block back up | 4,910 | SF | 14.46 | 70,999 |
| 8" concrete block back up | 35,389 | SF | 16.62 | 588,165 |
| Add for bond beams | 4,061 | LF | 15.97 | 64,862 |
| Grouting block cores | 35,389 | SF | 5.86 | 207,238 |
| 12" concrete block back up | 7,200 | SF | 24.64 | 177,379 |
| Add for bond beams | 547 | LF | 20.94 | 11,454 |
| Grouting block cores | 7,200 | SF | 7.44 | 53,568 |
| Masonry reinforcing steel | 8 | TON | 1,920.00 | 15,360 |
| Masonry flashings/mortar net | 2,896 | LF | 10.14 | 29,365 |
| Rigid insulation | 33,154 | SF | 4.61 | 152,757 |

**Interior Masonry:**

| | | | | |
|---|---|---|---|---|
| 6" concrete block partitions | 2,057 | SF | 15.96 | 32,830 |
| 8" concrete block partitions | 93,321 | SF | 16.62 | 1,550,995 |
| Add for bond beams | 7,192 | LF | 15.97 | 114,871 |
| Grouting block cores | 93,193 | SF | 5.86 | 545,738 |
| 10" concrete block partitions | 3,171 | SF | 21.44 | 67,999 |
| Add for bond beams | 245 | LF | 19.06 | 4,669 |
| Grouting block cores solid | 3,171 | SF | 7.90 | 25,038 |
| 12" concrete block partitions | 1,515 | SF | 24.64 | 37,324 |
| Add for bond beams | 117 | LF | 20.94 | 2,450 |
| Grouting block cores | 1,515 | SF | 7.44 | 11,272 |
| Reinforcing steel | 18 | TON | 1,920.00 | 34,560 |
| Masonry column wraps, chases and piers | 155 | EA | 1,680.00 | 260,400 |
| | | | | **5,322,790** |

Lakeside High School                                                    Classroom Wings
**Column Management and Greenspace**

## DIVISION 05 - METALS

**Floor Frame:**

| | | | | |
|---|---|---|---|---|
| Structural steel beams, channels, angles and plates | 57 | TON | 5,586.00 | 318,402 |
| Columns | | | | Included |
| Connections and miscellaneous steel | 6 | TON | 5,586.00 | 33,516 |
| Open web steel joists | 74 | TON | 4,750.00 | 351,500 |
| 2" x 20 gage galvanized steel form deck | 56,418 | SF | 5.65 | 318,903 |

**Roof Frame:**

| | | | | |
|---|---|---|---|---|
| Structural steel beams, channels, angles and plates | 67 | TON | 5,586.00 | 374,262 |
| Connections and miscellaneous steel | 7 | TON | 5,586.00 | 39,102 |
| Open web steel joists | 1 | TON | 4,750.00 | 4,750 |
| Light gauge metal roof truss | 63,502 | SF | 14.25 | 904,904 |
| Add for overbuild | 8,014 | SF | 14.25 | 114,200 |
| 1 1/2" 22 gauge  metal roof deck | 66,941 | SF | 5.04 | 337,048 |

**Miscellaneous Steel Fabrications:**

| | | | | |
|---|---|---|---|---|
| Miscellaneous iron/fasteners - exterior | 121,798 | SF | 0.57 | 69,425 |
| Miscellaneous iron/fasteners - interior | 121,798 | SF | 0.62 | 75,210 |
| Structural steel lintels - exterior | 10 | TON | 3,800.00 | 38,000 |
| Structural steel lintels - interior | 5 | TON | 3,800.00 | 19,000 |

**Metal Pan Stairs:**

| | | | | |
|---|---|---|---|---|
| Variable width, 32 risers, 110 sf landing | 1 | EA | 42,885.38 | 42,885 |
| 4'8" treads, 21 risers, 49 sf landing | 4 | EA | 17,844.13 | 71,377 |
| 4'4" treads, 20 risers, 53 sf landing | 2 | EA | 28,078.48 | 56,157 |

**Railings:**

| | | | | |
|---|---|---|---|---|
| Floor mounted guardrail | 14 | LF | 161.50 | 2,261 |

**Ladders & Roof Access:**

| | | | | |
|---|---|---|---|---|
| Elevator pit ladder | 1 | EA | 228.00 | 228 |
| | | | | **3,171,129** |

## DIVISION 06 - WOOD, PLASTICS, AND COMPOSITES

**Roofing Blocking:**

| | | | | |
|---|---|---|---|---|
| Treated wood blocking | 394 | LF | 6.62 | 2,610 |
| Plywood sheathing - 5/8" | 197,643 | SF | 3.05 | 602,811 |

C

**Rough Carpentry:**

| | | | | |
|---|---|---|---|---|
| Miscellaneous rough carpentry - exterior | 121,798 | SF | 0.90 | 109,618 |
| Miscellaneous rough carpentry - interior | 121,798 | SF | 1.20 | 146,158 |

**Finish Carpentry:**

| | | | | |
|---|---|---|---|---|
| Miscellaneous finished carpentry/trim | 121,798 | SF | 0.60 | 73,079 |
| | | | | **934,276** |

Lakeside High School                                                                Classroom Wings
**Column Management and Greenspace**

**DIVISION 07 - THERMAL AND MOISTURE PROTECTION**

**Membrane Roofing Systems:**

| | | | | |
|---|---|---|---|---|
| Membrane roofing | 1,060 | SF | 6.41 | 6,797 |
| Roof board insulation (2) layers 1 1/2" total thick polyis | 1,060 | SF | 2.99 | 3,172 |
| Add for tapered insulation | 1,060 | SF | 3.80 | 4,028 |
| Coverboard | | | | N/A |
| Vapor barrier | | | | N/A |
| Membrane edge flashing | 347 | LF | 8.88 | 3,082 |
| Counterflashing | 150 | LF | 14.73 | 2,210 |
| Prefinished aluminum coping | 197 | LF | 26.03 | 5,128 |
| Flash roof drains | 8 | EA | 104.50 | 836 |

**Sloped Roofing System:**

| | | | | |
|---|---|---|---|---|
| Asphalt shingles | 65,881 | SF | 4.04 | 265,995 |
| Roofing felt | 65,881 | SF | 0.33 | 21,905 |
| Roof board insulation (2) layers 1 1/2" thick polyiso | | | | N/A |
| Blown-in insulation - 9" cellulose | 60,530 | SF | 2.04 | 123,633 |
| Ice and water shield - 54" | 30,640 | SF | 2.12 | 64,911 |
| Drip edge flashing | 1,993 | LF | 5.27 | 10,508 |
| Ridge cap | 1,076 | LF | 10.55 | 11,346 |
| Hip flashing | 593 | LF | 10.55 | 6,253 |
| Valley flashing | 1,186 | LF | 15.42 | 18,286 |
| Step flashing | 45 | LF | 23.32 | 1,050 |
| Soffits | 3,284 | SF | 14.73 | 48,357 |
| Prefinished metal fascia | 1,993 | LF | 16.96 | 33,796 |
| Prefinished aluminum gutters | 1,324 | LF | 12.11 | 16,037 |
| Prefinished aluminum downspouts | 1,444 | LF | 10.93 | 15,776 |

**Siding:**

| | | | | |
|---|---|---|---|---|
| Exterior insulating finish system - patterned/detailed | 7,738 | SF | 22.00 | 170,236 |
| Composite fiberglass column covers - 3'4" base, 6'9" | 4 | EA | 1,518.75 | 6,075 |
| Composite fiberglass column covers - 3'4" base, 8'0" | 16 | EA | 1,800.00 | 28,800 |
| Composite fiberglass column covers - 3'4" base, 20'0" | 4 | EA | 4,500.00 | 18,000 |

**Thermal & Moisture Protection:**

| | | | | |
|---|---|---|---|---|
| Fluid-applied vapor-permeable air/water barrier | 33,154 | SF | 6.14 | 203,648 |

**Exterior & Interior Walls:**

| | | | | |
|---|---|---|---|---|
| Caulking and sealants | 121,798 | SF | 0.79 | 95,916 |

**Roof Specialties:**

| | | | | |
|---|---|---|---|---|
| Cupola/clock tower | 1 | EA | 131,250.00 | 131,250 |

**Skylights:**                                                                  None Indicated

                                                                              **1,317,032**

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

## DIVISION 08 - OPENINGS

**Exterior Prefinished Aluminum Entry Doors, Frames & Windows:**

| | | | | |
|---|---|---|---|---|
| Aluminum storefront | 355 | SF | 75.00 | 26,625 |
| Aluminum windows | 347 | SF | 95.00 | 32,965 |
| Aluminum windows w/integral blinds | 3,153 | SF | 110.00 | 346,830 |
| Add for operable windows | 149 | EA | 385.00 | 57,365 |
| Aluminum doors, frames and hardware - 3'0"x7'0" | 1 | EA | 4,417.90 | 4,418 |
| Aluminum doors, frames and hardware - 6'0"x7'0" | 6 | PR | 8,525.80 | 51,155 |
| Automatic door operators | 1 | EA | 3,895.00 | 3,895 |

**Hollow Metal Doors And Frames - Exterior:**                                N/A

**Interior Aluminum Doors, Frames & Hardware:**

| | | | | |
|---|---|---|---|---|
| Aluminum storefront | 83 | SF | 75.00 | 6,225 |
| Aluminum door frames - 6'0"x7'0" | 2 | EA | 786.01 | 1,572 |
| Automatic door operators | 1 | EA | 3,895.00 | 3,895 |

**Hollow Metal Doors, Frames & Hardware:**

| | | | | |
|---|---|---|---|---|
| Hollow metal frames - 3'0"x7'0" | 166 | EA | 367.33 | 60,977 |
| Hollow metal frames - 6'0"x7'0" | 16 | EA | 519.54 | 8,313 |
| Hollow metal frames - 8'0"x7'0" | 4 | EA | 842.08 | 3,368 |
| Solid core wood doors - 3'0"x7'0" | 202 | EA | 597.33 | 120,661 |
| Solid core wood doors - 4'0"x7'0" | 8 | EA | 772.57 | 6,181 |
| Add for cutouts/glazed lites | 128 | EA | 155.00 | 19,840 |
| Add for half glass | 5 | EA | 488.56 | 2,443 |
| Add for louvers | 5 | EA | 125.10 | 626 |
| Add for rated doors and frames - 45 minute | 3 | EA | 70.00 | 210 |
| Add for rated doors and frames - 90 minute | 29 | EA | 350.00 | 10,150 |
| Hardware | 210 | EA | 1,100.00 | 231,000 |

**Hollow Metal Windows and Sidelights:**

| | | | | |
|---|---|---|---|---|
| Hollow metal windows, sidelights and transoms | 401 | SF | 38.50 | 15,439 |

**Overhead Doors:**

| | | | | |
|---|---|---|---|---|
| Over counter coiling doors - 6'0"x4'4" | 1 | EA | 5,349.46 | 5,349 |
| Fire shutter - 18'8"x5'4" | 1 | EA | 10,760.40 | 10,760 |
| Electric operators | 2 | EA | 1,853.24 | 3,706 |

                                                            **1,033,967**

## DIVISION 09 - FINISHES

**Exterior Metal Stud Framing:**                                N/A

**Metal Stud & Drywall - Interior:**

| | | | | |
|---|---|---|---|---|
| 3 5/8" stud framing - 20 gauge | 7,190 | SF | 4.40 | 31,636 |
| 5/8" gypsum board | 14,488 | SF | 2.42 | 35,061 |
| Taping and sanding | 10,368 | SF | 1.46 | 15,168 |
| Batt insulation - 3" fiberglass | 7,146 | SF | 1.08 | 7,703 |
| Add for labor/equipment above 8' | 2,590 | SF | 3.30 | 8,547 |
| Fire safing and sealing | 121,798 | SF | 0.28 | 33,494 |

**Blundall Associates, Inc.**
July 8, 2025

Lakeside High School                                      Classroom Wings
**Column Management and Greenspace**

**DIVISION 09 - FINISHES (Continued)**

**Acoustical Ceilings:**

| | | | | |
|---|---|---|---|---|
| Acoustic tile ceilings | 106,539 | SF | 6.44 | 685,578 |

**Metal Framed Drywall Ceilings, Bulkheads & Soffits:**

| | | | | |
|---|---|---|---|---|
| Suspended drywall ceilings | 1,575 | SF | 9.68 | 15,246 |
| Drywall ceilngs attached to underside of trusses | 60,530 | SF | 6.05 | 366,207 |
| Bulkheads and soffits | 121,798 | SF | 2.04 | 247,859 |

**Ceiling Painting/Coatings:**

| | | | | |
|---|---|---|---|---|
| Paint drywall/plaster ceilings | 1,575 | SF | 1.26 | 1,985 |
| Paint bulkheads and soffits | 121,798 | SF | 0.18 | 21,924 |
| Paint exposed structure | 1,883 | SF | 1.38 | 2,599 |

**Painting:**

| | | | | |
|---|---|---|---|---|
| Paint concrete block | 171,189 | SF | 1.32 | 225,969 |
| Paint concrete block - high performance coating | 459 | SF | 2.28 | 1,047 |
| Paint drywall | 12,429 | SF | 0.84 | 10,440 |
| Paint HM door frames | 186 | EA | 69.00 | 12,834 |
| Paint HM windows and sidelights | 401 | SF | 5.54 | 2,223 |
| Paint stair per flight | 7 | EA | 2,010.00 | 14,070 |
| Paint floor mounted railing | 14 | LF | 19.32 | 270 |
| Paint ladders | 1 | EA | 264.00 | 264 |
| Miscellaneous painting/accent paint | 1 | LS | 9,000.00 | 9,000 |

**Ceramic Wall Tile:** None Indicated
**Acoustical Treatment:** N/A

**Resilient Flooring:**

| | | | | |
|---|---|---|---|---|
| Carpet tile | 1,627 | SY | 44.00 | 71,588 |
| Vinyl composition tile | 85,037 | SF | 4.68 | 397,548 |
| Sheet vinyl | 3,884 | SF | 10.45 | 40,588 |
| Rubber base - 4" | 18,305 | LF | 2.66 | 48,728 |
| Rubber treads and nosings | 780 | LF | 46.42 | 36,208 |
| Rubber landings | 458 | SF | 12.65 | 5,794 |

**Tile & Terrazzo:**

| | | | | |
|---|---|---|---|---|
| Ceramic floor tile | 3,000 | SF | 20.90 | 62,700 |
| Ceramic floor tile base | 715 | LF | 20.90 | 14,944 |
| | | | | **2,427,221** |

**DIVISION 10 - SPECIALTIES**

**Toilet Partitions & Screens - Solid Polymer:**

| | | | | |
|---|---|---|---|---|
| Standard | 25 | EA | 1,840.00 | 46,000 |
| Handicap | 10 | EA | 1,955.00 | 19,550 |
| Urinal screens | 5 | EA | 530.94 | 2,655 |

Lakeside High School                                                    Classroom Wings
**Column Management and Greenspace**

**DIVISION 10 - SPECIALTIES (Continued)**

**Toilet Accessories - Stainless Steel:**

| | | | | |
|---|---|---|---|---|
| Toilet paper dispenser | 47 | EA | 113.45 | 5,332 |
| Mirrors - 18"x36" | 33 | EA | 128.04 | 4,225 |
| Grab bars - 36"/42", straight | 44 | EA | 83.77 | 3,686 |
| Grab bars - 18", vertical | 22 | EA | 66.62 | 1,466 |
| Liquid soap dispensers | 62 | EA | 119.12 | 7,385 |
| Napkin disposal | 25 | EA | 281.75 | 7,044 |
| Paper towel dispenser | 51 | EA | 112.57 | 5,741 |
| Shower curtains & rods | 1 | EA | 140.43 | 140 |
| Robe hooks | 1 | EA | 41.46 | 41 |
| Shower seats | 1 | EA | 379.50 | 380 |
| Shower grab bars | 1 | EA | 187.36 | 187 |
| Mop strips | 4 | EA | 133.86 | 535 |
| Changing station | 2 | EA | 778.55 | 1,557 |

**Signage & Directories:**

| | | | | |
|---|---|---|---|---|
| Interior signage/graphics | 121,798 | SF | 0.30 | 36,539 |

**Fire Extinguishers & Cabinets:**

| | | | | |
|---|---|---|---|---|
| Fire extinguishers and cabinets | 18 | EA | 405.41 | 7,297 |
| Fire extinguishers and brackets | 4 | EA | 152.66 | 611 |

**Visual Display Boards:**

| | | | | |
|---|---|---|---|---|
| Markerboards and tackboards | 2,419 | LF | 97.75 | 236,457 |

**Operable Partitions:**

| | | | | |
|---|---|---|---|---|
| Operable partition | 27 | LF | 1,322.50 | 35,708 |

**Lockers:**

| | | | | |
|---|---|---|---|---|
| Student lockers | 1,203 | EA | 169.38 | 203,768 |
| Add for metal locker base | 1,203 | LF | 30.88 | 37,146 |
| Add for sloped locker tops | 1,203 | LF | 44.33 | 53,332 |

**Miscellaneous Specialties:**

| | | | | |
|---|---|---|---|---|
| Cubicle curtain and track - extruded aluminum track | 25 | LF | 38.40 | 960 |
| | | | | **717,743** |

**DIVISION 11 - EQUIPMENT**                                              **N/A**

                                                                          -

**DIVISION 12 - FURNISHINGS**

**Furniture, Fixtures, & Equipment:**

| | | | | |
|---|---|---|---|---|
| FF&E        IN A SEPARATE ESTIMATE | - | SF | 12.00 | - |

**Lakeside High School**
**Column Management and Greenspace**

Classroom Wings

## DIVISION 12 - FURNISHINGS (Continued)

**Educational Casework:**

| | | | | |
|---|---|---|---|---|
| Educational casework allowance | 121,798 | SF | 17.60 | 2,143,645 |
| Science casework | | | | Included |
| **Window Treatment:** | | | | N/A |
| | | | | **2,143,645** |

## DIVISION 13 - SPECIAL CONSTRUCTION

**N/A**

-

## DIVISION 14 - CONVEYING EQUIPMENT

| | | | | |
|---|---|---|---|---|
| Passenger elevators - 2 stops | 1 | EA | 115,000.00 | 115,000 |
| | | | | **115,000** |

## DIVISION 21 - FIRE SUPPRESSION

**Sprinkler System:**

| | | | | |
|---|---|---|---|---|
| Tie into Remaining Building System | 1 | LS | 4,500.00 | 4,500 |
| Automatic sprinkler system - wet pipe system | 121,798 | SF | 3.68 | 447,608 |
| | | | | **452,108** |

## DIVISION 22 - PLUMBING

**Demolition & Removals:**

| | | | | |
|---|---|---|---|---|
| Cutting and patching | | | | Included |
| Tie into Remaining Building System | 1 | LS | 11,500.00 | 11,500 |
| **Cold/Hot Water Service:** | | | | Existing |

**Plumbing Fixtures (Including Rough-ins):**

| | | | | |
|---|---|---|---|---|
| Water closet, wall mounted | 47 | EA | 3,284.57 | 154,375 |
| Urinal | 14 | EA | 2,531.52 | 35,441 |
| Add for automatic flush valves | | | | N/A |
| Countertop lavatories | 33 | EA | 1,183.09 | 39,042 |
| Add for automatic faucets | | | | N/A |
| Thermostatic mixing valve - lavs | 33 | EA | 310.59 | 10,249 |
| Single bowl sink | 23 | EA | 1,484.90 | 34,153 |
| Stainless steel sinks - double bowl | 6 | EA | 1,870.16 | 11,221 |
| Garbage disposal | 1 | EA | 446.25 | 446 |
| Lab sinks, integral w/ acid waste drain | 81 | EA | 2,020.94 | 163,696 |
| Thermostatic mixing valve - sinks | 110 | EA | 310.59 | 34,165 |
| Floor service sink | 4 | EA | 2,423.25 | 9,693 |
| Laundry tub | 1 | EA | 1,961.20 | 1,961 |
| Electric water cooler w/bottle filler | 5 | PR | 2,838.60 | 14,193 |
| Shower head and controls - ADA | 1 | EA | 1,559.72 | 1,560 |
| Emergency shower/eyewash | 11 | EA | 1,150.55 | 12,656 |
| Thermostatic mixing valves - showers | 12 | EA | 320.25 | 3,843 |

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

**DIVISION 22 - PLUMBING (Continued)**

| | | | | |
|---|---|---|---|---|
| Washing machine outlet box | 3 | EA | 718.45 | 2,155 |
| Wall hydrant | 12 | EA | 97.22 | 1,167 |
| Wall hydrant - freeze proof | 5 | EA | 707.64 | 3,538 |

**Piping:**

| | | | | |
|---|---|---|---|---|
| Domestic water, sanitary waste, and vent piping | 71 | EA | 4,725.00 | 335,475 |
| Domestic water, acid waste, and vent piping | 81 | EA | 6,300.00 | 510,300 |
| Above ground piping | | | | Included |
| Underground piping | | | | Existing |
| Miscellaneous valves, fittings and accessories | | | | Included |
| Pipe insulation | | | | Included |
| Floor drains - 3" | 20 | EA | 485.01 | 9,700 |
| Vents through the roof | 8 | EA | 551.25 | 4,410 |

**Storm Water Removal System:**

| | | | | |
|---|---|---|---|---|
| Roof drains | 7 | PR | 13,125.00 | 91,875 |
| Above ground piping | | | | Included |
| Underground piping | | | | Existing |
| Pipe insulation | | | | Included |

**Natural Gas & Compressed Air Systems:**

| | | | | |
|---|---|---|---|---|
| Gas piping allowance | 1 | LS | 10,500.00 | 10,500 |
| Compressed air system - science rooms | 1 | LS | 26,250.00 | 26,250 |
| Compressor | 1 | EA | | Included |
| Air turrets | 15 | EA | | Included |

**Miscellaneous Plumbing:**

| | | | | |
|---|---|---|---|---|
| Elevator sump pump | 1 | LS | 4,431.00 | 4,431 |
| Tie into remaining building system | 1 | LS | 8,500.00 | 8,500 |
| Video and record existing UG sanitary drain system | 1 | LS | 27,500.00 | 27,500 |
| Pipe ID, charts, system testing etc. | 1 | LS | 2,625.00 | 2,625 |
| | | | | **1,576,620** |

**DIVISION 23/25 - HVAC, INTEGRATED AUTOMATION**

**Demolition & Removals:**

| | | | | |
|---|---|---|---|---|
| Cutting and patching | | | | Included |
| Tie into remaining building system | 1 | LS | 8,500.00 | 8,500 |

**Hydronic Heating Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Hydronic heating equipment | | | | Existing |
| Cabinet heaters | 7 | EA | 1,539.18 | 10,774 |
| Unit heaters | 4 | EA | 965.88 | 3,864 |
| Fin tube radiation | 16 | LF | 128.75 | 2,060 |
| Radiant heating panel | 1 | EA | 730.00 | 730 |
| Coil piping kits | 14 | EA | 377.26 | 5,282 |
| Heating water piping | 121,798 | SF | 2.80 | 341,034 |
| Heating water pipe insulation | 121,798 | SF | 1.45 | 176,607 |

**Liquid Cooling Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Liquid cooling equipment | | | | Existing |

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

| | | | | |
|---|---|---|---|---|
| Chilled water piping | 121,798 | SF | 0.75 | 91,349 |
| Chilled water pipe insulation | 121,798 | SF | 0.25 | 30,450 |

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

## DIVISION 23/25 - HVAC, INTEGRATED AUTOMATION (Continued)

**Air Handling Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Air handling units | 121,798 | SF | 11.80 | 1,437,216 |
| Bi-polar ionization | | | | Included |
| Concrete equipment pads - 6" | 1 | LS | 10,000.00 | 10,000 |
| Exhaust fans | 38 | EA | 2,574.60 | 97,835 |
| Variable air volume boxes | 33 | EA | 1,120.50 | 36,977 |
| Variable air volume boxes - fan-powered | 103 | EA | 1,550.00 | 159,650 |
| Coil piping kits | 136 | EA | 377.26 | 51,307 |
| | | | | |
| Ductwork | 58,025 | LBS | 13.40 | 777,535 |
| Dampers and duct accessories | 1 | LS | 117,000.00 | 117,000 |
| Duct insulation | 50,485 | SF | 4.40 | 222,134 |
| Grilles and diffusers | 121,798 | SF | 1.05 | 127,888 |
| Prefinished aluminum louvers | 298 | SF | 115.00 | 34,270 |
| Roof ventilators | 22 | EA | 6,500.00 | 143,000 |

**Electric Heating Equipment & Distribution:**

| | | | | |
|---|---|---|---|---|
| Electric wall heaters | 1 | EA | 550.00 | 550 |

**Temperature Control, Testing & Balancing:**

| | | | | |
|---|---|---|---|---|
| Air test and balance | 121,798 | SF | 0.60 | 73,079 |
| Water test and balance | 121,798 | SF | 0.35 | 42,629 |
| Temperature control system DDC | 121,798 | SF | 5.35 | 651,619 |
| | | | | **4,653,338** |

## DIVISION 26 - ELECTRICAL

**Demolition & Removals:**

| | | | | |
|---|---|---|---|---|
| Replace feeders from new panels back to main gear | 1 | LS | 812,500.00 | 812,500 |

**Service Entry, Main Switchboard, Medium Voltage Distribution:**
*Main Service:*

| | | | | |
|---|---|---|---|---|
| | | | | Existing |

*Branch/House Panels & Feeders:*

| | | | | |
|---|---|---|---|---|
| Branch panels - 100 amps, 208/120 volts mlo | 2 | EA | 4,581.00 | 9,162 |
| Branch panels - 125 amps, 480/277 volts mlo | 2 | EA | 4,799.71 | 9,599 |
| Branch panels - 150 amps, 480/277 volts mlo 84 CKTS | 2 | EA | 9,924.39 | 19,849 |
| Branch panels - 100 amps, 480/277 volts mlo | 4 | EA | 7,237.78 | 28,951 |
| Branch panels - 150 amps, 208/120 volts mcb | 2 | EA | 8,804.66 | 17,609 |
| Branch panels - 200 amps, 208/120 volts mcb | 1 | EA | 10,607.54 | 10,608 |
| Branch panels - 200 amps, 208/120 volts mcb 84 CKT | 2 | EA | 21,215.09 | 42,430 |
| Branch panels - 225 amps, 208/120 volts mcb | 1 | EA | 12,673.08 | 12,673 |
| Branch panels - 250 amps, 208/120 volts mcb 84 CKT | 4 | EA | 30,661.53 | 122,646 |
| Branch panels - 400 amps, 208/120 volts mcb 84 CKT | 6 | EA | 32,453.00 | 194,718 |
| Dry-type transformers - 150 kva | 2 | EA | 11,988.88 | 23,978 |
| Dry-type transformers - 225 kva | 6 | EA | 15,477.21 | 92,863 |
| Panels and trasformer feeders | 34 | EA | 8,625.00 | 293,250 |

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

## DIVISION 26 - ELECTRICAL (Continued)

**Grounding & Lightning Protection:**

| | | | | |
|---|---|---|---|---|
| Ground connections to building systems | 121,798 | SF | 0.29 | 35,017 |
| Lightning protection system | | | | N/A |

**Emergency Power System:** | | | | Existing

**Branch Power Distribution:**

| | | | | |
|---|---|---|---|---|
| Duplex receptacles - tamper resistant | 1,229 | EA | 88.39 | 108,630 |
| Duplex receptacles - GFI tamper resistant | 130 | EA | 221.71 | 28,822 |
| Duplex receptacles - GFI weatherproof tamper resistar | 8 | EA | 100.63 | 805 |
| Quadraplex receptacles - tamper resistant | 99 | EA | 105.06 | 10,401 |
| Special purpose outlets | 9 | EA | 276.00 | 2,484 |
| Circuits and connections | 1,475 | EA | 264.50 | 390,138 |
| Mechanical equipment/small motor connections | 121,798 | SF | 1.09 | 133,064 |

**Telecommunications System:**

| | | | | |
|---|---|---|---|---|
| Data/communication system rough-ins only | 464 | EA | 276.00 | 128,064 |
| Cable tray | 1,527 | LF | 27.83 | 42,496 |
| Conduit sleeves | 107 | EA | 148.53 | 15,893 |

**Lighting:**

| | | | | |
|---|---|---|---|---|
| Light fixtures, lamps and drivers | 1 | LS | 882,429.50 | 882,430 |
| Fixture A | 221 | EA | | Included |
| Fixture A1 emergency | 80 | EA | | Included |
| Fixture A2 | 972 | EA | | Included |
| Fixture A3 emergency | 35 | EA | | Included |
| Fixture A4 | 132 | EA | | Included |
| Fixture A5 emergency | 51 | EA | | Included |
| Fixture A6 | 17 | EA | | Included |
| Fixture A7 emergency | 2 | EA | | Included |
| Fixture B | 59 | EA | | Included |
| Fixture B1 emergency | 3 | EA | | Included |
| Fixture B2 | 53 | EA | | Included |
| Fixture B3 emergency | 6 | EA | | Included |
| Fixture B4 | 9 | EA | | Included |
| Fixture B5 emergency | 8 | EA | | Included |
| Fixture H | 25 | EA | | Included |
| Fixture H1 | 18 | EA | | Included |
| Fixture J | 6 | EA | | Included |
| Fixture K emergency | 4 | EA | | Included |
| Fixture L | 2 | EA | | Included |
| Fixture M1 emergency | 1 | EA | | Included |
| Fixture N2 | 39 | EA | | Included |
| Fixture N3 emergency | 11 | EA | | Included |
| Fixture P1 emergency wp | 8 | EA | | Included |
| Fixture U | 8 | EA | | Included |
| Fixture U1 emergency | 10 | EA | | Included |
| Fixture U2 | 6 | EA | | Included |
| Fixture U3 emergency | 10 | EA | | Included |
| Exit lights | 30 | EA | 273.93 | 8,218 |
| Circuits and connections | 1,826 | EA | 235.75 | 430,480 |

Lakeside High School                                                    Classroom Wings
**Column Management and Greenspace**

## DIVISION 26 - ELECTRICAL (Continued)

| | | | | |
|---|---|---|---|---|
| Single pole switches | 241 | EA | 64.62 | 15,573 |
| Single pole switches - dimmer | 3 | EA | 145.10 | 435 |
| Occupancy sensors, dual tech | 244 | EA | 319.00 | 77,836 |
| Circuits and connections | 488 | EA | 264.50 | 129,076 |
| **Fire Alarm System:** | | | | |
| Main panel | 1 | EA | 11,500.00 | 11,500 |
| Fire Alarm Control Panels | 6 | EA | 2,500.00 | 15,000 |
| Annunciator panel | 1 | EA | 7,500.00 | 7,500 |
| Duct smoke detector with remote test station | 10 | EA | 946.37 | 9,464 |
| Smoke detector | 64 | EA | 527.03 | 33,730 |
| Magnetic door holder | 26 | EA | 413.01 | 10,738 |
| Pull station | 23 | EA | 389.38 | 8,956 |
| Speaker and strobe | 121 | EA | 533.99 | 64,613 |
| Strobe | 86 | EA | 217.01 | 18,662 |
| Conduit and wiring | 330 | EA | 345.00 | 113,850 |
| **Audio/Visual Systems:** | | | | |
| Audio/visual systems rough-ins | 121,798 | SF | 0.12 | 14,007 |
| **Security Intrusion System/Access Control System & CCTV System:** | | | | |
| Security system - rough-ins only | 31 | EA | 276.00 | 8,556 |
| CCTV system - rough-ins only | 35 | EA | 276.00 | 9,660 |
| **Site Electrical:** | | | | N/A |
| | | | | **4,456,934** |

## DIVISION 27 - COMMUNICATIONS

| | | | | |
|---|---|---|---|---|
| **Technology Systems Grounding & Bonding:** | | | | |
| Tie into remaining building system | 1 | LS | 15,850.00 | 15,850 |
| Telecommunications grounding & bonding | 121,798 | SF | 0.18 | 21,924 |
| Telecommunications grounding equipment | | | | Included |
| **Technology Firestopping:** | | | | |
| Firestopping and sealing allowance | 121,798 | SF | 0.18 | 21,924 |
| **Local Area Network:** | | | | |
| Network electronics | 121,798 | SF | 1.80 | 219,236 |
| Patch panels allowance | 121,798 | SF | 0.54 | 65,771 |
| Floor mounted rack | 2 | EA | 1,395.00 | 2,790 |
| Data drops - single | 83 | EA | 247.50 | 20,543 |
| Data drops - double | 59 | EA | 360.00 | 21,240 |
| Data drops - quadruple | 122 | EA | 585.00 | 71,370 |
| Data drops - six | 62 | EA | 810.00 | 50,220 |
| S-video drops - single | 138 | EA | 157.50 | 21,735 |
| VGA drops - single | 138 | EA | 157.50 | 21,735 |
| RCA drops - triple | 138 | EA | 337.50 | 46,575 |
| Wireless access points | 135 | EA | 720.00 | 97,200 |
| **Voice over IP Telephone System:** | | | | |

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

| VoIP telephone system head end equipment | 1 | LS | 27,000.00 | 27,000 |
| --- | --- | --- | --- | --- |

**Lakeside High School**
**Column Management and Greenspace**

Classroom Wings

## DIVISION 27 - COMMUNICATIONS (Continued)

**Wireless FM Clock System:**

| | | | | |
|---|---|---|---|---|
| Wireless FM clock system head end equipment | 1 | LS | 4,050.00 | 4,050 |

**Sound Systems:**

| | | | | |
|---|---|---|---|---|
| PA system headend equipment | 1 | LS | 9,000.00 | 9,000 |
| PA system speakers | 192 | EA | 162.00 | 31,104 |
| PA system speakers - weatherproof | 4 | EA | 369.00 | 1,476 |
| Horn speaker | 3 | EA | 279.00 | 837 |
| Siren | 3 | EA | 175.50 | 527 |
| Volume control | 1 | EA | 166.59 | 167 |
| Cabling | 203 | EA | 225.00 | 45,675 |

*Classroom Systems:*

| | | | | |
|---|---|---|---|---|
| Classroom sound reinforcement systems | 68 | EA | 1,350.00 | 91,800 |
| Sound reinforcing recessed ceiling speakers | | | | Included |
| Cabling | | | | Included |

| | |
|---|---|
| **Site Technology:** | N/A |
| | **909,747** |

## DIVISION 28 - ELECTRONIC SAFETY AND SECURITY

**Security Intrusion System/Access Control System & CCTV System:**

| | | | | |
|---|---|---|---|---|
| Tie into remaining building system | 1 | LS | 6,500.00 | 6,500 |
| Security headend equipment | 1 | LS | 30,000.00 | 30,000 |
| Security intercom stations | 3 | EA | 1,750.00 | 5,250 |
| Intrusion control push button (intercom) | 5 | EA | 220.00 | 1,100 |
| Proximity card readers | 1 | EA | 850.00 | 850 |
| Security door contacts | 18 | EA | 275.00 | 4,950 |
| Electronic latches | 4 | EA | 475.00 | 1,900 |
| Cabling | 31 | EA | 275.00 | 8,525 |
| CCTV headend equipment | 1 | LS | 25,000.00 | 25,000 |
| Cameras - indoor | 18 | EA | 1,250.00 | 22,500 |
| Cameras - exterior wall mount | 7 | EA | 1,400.00 | 9,800 |
| Motion detectors | 10 | EA | 425.00 | 4,250 |
| Cabling | 35 | EA | 275.00 | 9,625 |
| Emergency response radio system allowance | 121,798 | SF | 1.00 | 121,798 |
| | | | | **252,048** |

## DIVISION 31 - EARTHWORK

**Included With Site Development Estimate**

-

Lakeside High School
**Column Management and Greenspace**

Classroom Wings

**DIVISION 32 - EXTERIOR IMPROVEMENTS**                    **Included With Site Development Estimate**

-

**DIVISION 33 - UTILITIES**                    **Included With Site Development Estimate**

-

**Blundall Associates, Inc.**
July 8, 2025

Lakeside High School
**Column Management and Greenspace**

Site Development

**LAKESIDE HIGH SCHOOL STORM DAMAGE REPAIR**
**Ashtabula, Ohio**

| Storm Damage Replacement Opinion of Probable Construction Cost | | | | Site Development |
|---|---|---|---|---|

| | Qty. | UOM | Amt. | Replacement Cost Value |
|---|---|---|---|---|
| **Site Clearing/Demolition:** | | | | |
| Remove concrete paving | 52,537 | SF | 1.85 | 97,193 |
| Remove concrete curbs | 8,846 | LF | 5.85 | 51,749 |
| Remove asphalt paving | 38,851 | SY | 5.85 | 227,278 |
| Miscellaneous demolition and removals | 1 | LS | 10,000.00 | 10,000 |
| | | | | |
| **Excavation/Grading:** | | | | |
| Strip topsoil 6 in. average - stockpile on site, 25% | 1,080 | CY | 5.00 | 5,400 |
| Bulk excavation - rough grading | 27,353 | CY | 3.00 | 82,059 |
| Spread and level topsoil 6 in. - from site stockpile | 1,318 | CY | 13.00 | 17,134 |
| | | | | |
| **Erosion/Sediment Control:** | | | | |
| Miscellaneous erosion control | 1 | LS | 10,000.00 | 10,000 |
| | | | | |
| **Site Concrete:** | | | | |
| Concrete walks and stoops - 4" | 50,561 | SF | 7.15 | 361,511 |
| Heavy duty concrete paving - 8" | 1,976 | SF | 14.76 | 29,166 |
| Concrete curbs - 6" | 5,376 | LF | 30.00 | 161,280 |
| Turndown/edge curb - 6" | 3,470 | LF | 21.00 | 72,870 |
| Miscellaneous site concrete | 1 | LS | 5,000.00 | 5,000 |
| | | | | |
| **Asphalt Paving:** | | | | |
| Asphalt paving - standard duty, 50% allowance | 16,611 | SY | 42.63 | 708,127 |
| Asphalt paving - heavy duty | 22,240 | SY | 49.78 | 1,107,107 |
| | | | | |
| **Painted Pavement Markings:** | | | | |
| Striping/pavement marking | 1 | LS | 5,000.00 | 5,000 |
| | | | | |
| **Athletic/Recreational Facilities:** | | | | Existing |
| | | | | |
| **Site Furnishings:** | | | | |
| Site furnishings allowance | 1 | LS | 15,000.00 | 15,000 |
| | | | | |
| **Landscaping:** | | | | |
| Fine grade & seed disturbed areas | 27,353 | SY | 1.25 | 34,191 |
| Landscape plantings allowance - at building | 1 | LS | 30,000.00 | 30,000 |
| | | | | |
| **Fencing & Gates:** | | | | Existing |
| **Site Walls:** | | | | Existing |
| | | | | |
| **Storm Sewer System:** | | | | |
| Storm sewer adjustments allowance | 1 | LS | 50,000.00 | 50,000 |

Lakeside High School
**Column Management and Greenspace**

Site Development

| | | |
|---|---|---|
| **Sanitary Sewer System:** | | Existing |
| **Water Service:** | | Existing |
| **Site Gas Service Connection:** | | Existing |
| **Sub Total - Construction** | | **3,080,066** |
| CM General Conditions/General Requirements | | 184,000 |
| Escalation/Bid Market Uncertainty | 7.00% | 228,485 |
| | | **3,492,551** |
| CMR Construction Contingency | 3.00% | 104,777 |
| Project Soft Costs | 10.00% | 349,255 |
| **Construction Hard and Soft Cost - Including Contingencies** | | **3,946,582** |